# United States Bankruptcy Court
## Southern District of New York

In re    AFFORDABLE ENTERPRISES OF WESTCHESTER, INC.        Case No.    10-22322-(RDD)
                                                    Debtor    Chapter    11

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: April 2010                                   Date Filed: _____

Line of Business: Rubbish Removal                   NAISC Code: 562000 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:


/s/ Keith Koski_____
Keith Koski
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY




PRINTED NAME OF RESPONSIBLE PARTY

| QUESTIONNAIRE: *(All questions to be answered on behalf of the debtor.)* | YES | NO |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☒ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

# UNITED STATES BANKRUPTCY COURT

### Southern District of New York

In re  Affordable Enterprises of Westchester,Inc ,　　　　Case No.  10-22322 (RDD)

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  April 2010　　　　　　　　　Date filed:

Line of Business:  Rubbish removal　　　　　NAISC Code:  562000

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:


_____

Original Signature of Responsible Party


_____

Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $    161,965.16

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month          $    38,234.16

Cash on Hand at End of Month           $    23,164.28

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL  $    23,164.28

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $    149,768.74

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                    $    161,965.16

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                   $    149,768.74

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH  $    12,196.42

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $     80,124.96

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $     97,958.89

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     7

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     6

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $     400.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $     1,200.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:     $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:     $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $ _____

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Sales tax return filed but unpaid. Copy attached.

# New York State and Local
# Annual Sales and Use Tax Return

| Fiscal Year 2010 |
| --- |
| Tax Period |
| March 1, 2009 - February 28, 2010 |

Sales tax identification number ▶ 13-4152946

Legal name *(Print ID number and legal name as it appears on the Certificate of Authority)*
AFFORDABLE ENTERPRISES OF WESTCHESTER

DBA (doing business as) name

Number and street
2025 MAPLE AVENUE

City, state, ZIP code
CORTLANDT MANOR, NY  10567

**March 2010**

| S | M | T | W | T | F | S |
| --- | --- | --- | --- | --- | --- | --- |
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

**A10**

**22** Due date:
Monday, March 22, 2010
You will be responsible for penalty and interest
if your return is not postmarked by this date.

**File this form if your total tax due is $3,000 or less for the annual period ending February 28, 2010** *(see instructions).*

**No tax due?** Enter your gross sales and services in box 1 of Step 1 below; in Step 3 on page 3, enter *none* in boxes 12, 13, and 14; and complete Step 9. You must file by the due date even if no tax is due. **There is a $50 penalty for late filing of a no-tax-due return.** (See ① in instructions).

**Final return?** Mark an *X* in the box to the right if you are discontinuing your business and this is your final return; complete this return and the back of your *Certificate of Authority.* Attach the *Certificate of Authority* to the return. See ② in instructions. . . . . . . . . . . . . . . . ☐

**Has your address or business information changed?** If so, visit our Web site at *www.nystax.gov* and see the change my address option for further instructions, or mark an *X* in the box to the right and enter new mailing address above. See ③ in instructions. . . . . . . . . . . ☐

**Step 1 of 9 Gross sales and services** | Enter total gross sales and services (including exempt sales). Do not include sales tax in this amount. See ④ in instructions . . | **1** | 1,881,641 .00

**Step 2 of 9 Do I need to file any additional schedules?** | Need to obtain schedules? See *Need help?* on page 4 of Form ST-101-I.

**SCHEDULE A** — Form ST-101.2, *Annual Schedule A* - Use to report tax and taxable receipts from sales of food and drink (restaurant meals, takeout, etc.) and from hotel/motel room occupancy **in Nassau or Niagara County,** as well as admissions, club dues, and cabaret charges in Niagara County.

**SCHEDULE B** — Form ST-101.3, *Annual Schedule B* - Use to report tax due on nonresidential utility services in certain counties where school districts or cities impose tax, and on **residential energy sources and services** subject to local taxes. Reminder: Use Form ST-101.3-ATT, *Annual Schedule B-ATT,* to report sales of these nonresidential utility services made to QEZEs for the period March 1, 2009, through August 31, 2009.

**SCHEDULE FR** — Form ST-101.10, *Annual Schedule FR* - Use to report retail sales of qualified motor fuel or diesel motor fuel and fuel taken from inventory, as explained in the schedule's instructions.

**SCHEDULE H** — Form ST-101.7, *Annual Schedule H* - Use to report sales of clothing and footwear eligible for exemption from New York State and some local sales and use tax.

**SCHEDULE N** — Form ST-101.5, *Annual Schedule N* - Use to report taxes due and sales of certain **services in New York City.** Reminder: Use Form ST-101.5-ATT, *Annual Schedule N-ATT,* if you are a provider of parking services in New York City.

**SCHEDULE Q** — Form ST-101.9, *Annual Schedule Q* - Use to report sales of tangible personal property or services to **Qualified Empire Zone Enterprises (QEZEs)** eligible for exemption from New York State and some local sales and use tax for the period March 1, 2009, through August 31, 2009.

**SCHEDULE T** — Form ST-101.8, *Annual Schedule T* - Use to report taxes due on telephone services, telephone answering services, and telegraph services imposed by certain counties, school districts, and cities. Reminder: Use Form ST-101.8-ATT, *Annual Schedule T-ATT,* to report sales of these services made to QEZEs for the period March 1, 2009, through August 31, 2009.

**SCHEDULE W** — Form ST-101.1, *Annual Schedule W* - Use to report purchases eligible for credit by a Qualified Empire Zone Enterprise (QEZE) for the period September 1, 2009, through February 28, 2010.

**Schedule NJ:** For reciprocal tax agreement filing requirements, see ⑤ in instructions.

Refer to Form ST-101-I, *Instructions for Form ST-101,* if you have questions or need help. Please be sure to keep a completed copy of your return for your records.

*For office use only*

Proceed to Step 3, page 2 ▶

Sales tax identification number
13-4152946

A10

Annual

## Step 3 of 9 Calculate sales and use taxes
Refer to Form ST-101-I, *Instructions for Form ST-101*, if you have questions or need help.

Enter total from Form ST-101.10, page 4, Step 6, box 18 in box 2 (if any)

Enter the sum of any totals from Schedules A, B, B-ATT, H, N, Q, T, T-ATT and W (if any)

| Column A Taxing jurisdiction | Column B Jurisdiction code | Column C Taxable sales and services | Column D Purchases subject to tax (see ⑨ in instructions) | Column E Tax rate | Column F Sales and use tax (C + D) x E |
|---|---|---|---|---|---|
| | | **2** | | | |
| | | **3** .00 | **4** .00 | | **5** |
| New York State only | NE 0021 | .00 | .00 | 4% | |
| Albany County | AL 0181 | .00 | .00 | 8% | |
| Allegany County | AL 0221 | .00 | .00 | 8 1/2% | |
| Broome County | BR 0321 | .00 | .00 | 8% | |
| Cattaraugus County (outside the following) | CA 0481 | .00 | .00 | 8% | |
| Olean (city) | OL 0441 | .00 | .00 | 8% | |
| Salamanca (city) | SA 0431 | .00 | .00 | 8% | |
| Cayuga County (outside the following) | CA 0511 | .00 | .00 | 8% | |
| Auburn (city) | AU 0561 | .00 | .00 | 8% | |
| Chautauqua County | CH 0641 | .00 | .00 | 7 3/4% | |
| Chemung County | CH 0711 | .00 | .00 | 8% | |
| Chenango County (outside the following) | CH 0861 | .00 | .00 | 8% | |
| Norwich (city) | NO 0831 | .00 | .00 | 8% | |
| Clinton County | CL 0921 | .00 | .00 | 8% | |
| Columbia County | CO 1021 | .00 | .00 | 8% | |
| Cortland County | CO 1131 | .00 | .00 | 8% | |
| Delaware County | DE 1221 | .00 | .00 | 8% | |
| Dutchess County | DU 1311 | 490 .00 | .00 | 8 1/8 % | 39. 81 |
| Erie County | ER 1451 | .00 | .00 | 8 3/4% | |
| Essex County | ES 1521 | .00 | .00 | 7 3/4% | |
| Franklin County | FR 1621 | .00 | .00 | 8% | |
| Fulton County (outside the following) | FU 1791 | .00 | .00 | 8% | |
| Gloversville (city) | GL 1741 | .00 | .00 | 8% | |
| Johnstown (city) | JO 1751 | .00 | .00 | 8% | |
| Genesee County | GE 1811 | .00 | .00 | 8% | |
| Greene County | GR 1911 | .00 | .00 | 8% | |
| Hamilton County | HA 2011 | .00 | .00 | 7% | |
| Herkimer County | HE 2121 | .00 | .00 | 8 1/4% | |
| Jefferson County | JE 2221 | .00 | .00 | 7 3/4% | |
| Lewis County | LE 2321 | .00 | .00 | 7 3/4% | |
| Livingston County | LI 2411 | .00 | .00 | 8% | |
| Madison County (outside the following) | MA 2511 | .00 | .00 | 8% | |
| Oneida (city) | ON 2541 | .00 | .00 | 8% | |
| Monroe County | MO 2611 | .00 | .00 | 8% | |
| Montgomery County | MO 2781 | .00 | .00 | 8% | |
| Nassau County | NA 2811 | 658 .00 | .00 | 8 5/8% | 56. 75 |
| Niagara County | NI 2911 | .00 | .00 | 8% | |
| Oneida County (outside the following) | ON 3010 | .00 | .00 | 8 3/4% | |
| Rome (city) | RO 3015 | .00 | .00 | 8 3/4% | |
| Utica (city) | UT 3018 | .00 | .00 | 8 3/4% | |
| Onondaga County | ON 3121 | .00 | .00 | 8% | |
| Ontario County (3/1/09 - 8/31/09) | ON 3201 | .00 | .00 | 7 1/8 % | |
| Ontario County (9/1/09 - 2/28/10) | ON 3211 | .00 | .00 | 7 1/2% | |
| Orange County | OR 3321 | .00 | .00 | 8 1/8 % | |
| Orleans County | OR 3481 | .00 | .00 | 8% | |
| Oswego County (outside the following) | OS 3501 | .00 | .00 | 8% | |
| Oswego (city) | OS 3561 | .00 | .00 | 8% | |
| Otsego County | OT 3621 | .00 | .00 | 8% | |
| Putnam County | PU 3731 | 1,210 .00 | .00 | 8 3/8% | 101. 34 |
| Column subtotals; also enter on page 3, boxes 9, 10, and 11: | | **6** 2,358 .00 | **7** .00 | | **8** 197. 90 |

9V37CI 2.000

| Column A Taxing jurisdiction | Column B Jurisdiction code | Column C Taxable sales and services | + | Column D Purchases subject to tax (see ⑨ in instructions) | x | Column E Tax rate | = | Column F Sales and use tax (C + D) x E |
|---|---|---|---|---|---|---|---|---|
| Rensselaer County | RE 3881 | .00 | | .00 | | 8% | | |
| Rockland County | RO 3921 | 319.00 | | .00 | | 8 3/8 %* | | 26. | 72 |
| St. Lawrence County | ST 4091 | .00 | | .00 | | 7% | | |
| Saratoga County (outside the following) | SA 4111 | .00 | | .00 | | 7% | | |
| Saratoga Springs (city) | SA 4131 | .00 | | .00 | | 7% | | |
| Schenectady County | SC 4241 | .00 | | .00 | | 8% | | |
| Schoharie County | SC 4321 | .00 | | .00 | | 8% | | |
| Schuyler County | SC 4411 | .00 | | .00 | | 8% | | |
| Seneca County | SE 4511 | .00 | | .00 | | 8% | | |
| Steuben County (outside the following) | ST 4691 | .00 | | .00 | | 8% | | |
| Corning (city) | CO 4611 | .00 | | .00 | | 8% | | |
| Hornell (city) | HO 4641 | .00 | | .00 | | 8% | | |
| Suffolk County | SU 4711 | .00 | | .00 | | 8 5/8 %* | | |
| Sullivan County | SU 4821 | .00 | | .00 | | 8% | | |
| Tioga County | TI 4921 | .00 | | .00 | | 8% | | |
| Tompkins County (outside the following) | TO 5081 | .00 | | .00 | | 8% | | |
| Ithaca (city) | IT 5021 | .00 | | .00 | | 8% | | |
| Ulster County | UL 5111 | .00 | | .00 | | 8% | | |
| Warren County (outside the following) | WA 5281 | .00 | | .00 | | 7% | | |
| Glens Falls (city) | GL 5211 | .00 | | .00 | | 7% | | |
| Washington County | WA 5311 | .00 | | .00 | | 7% | | |
| Wayne County | WA 5421 | .00 | | .00 | | 8% | | |
| Westchester County (outside the following) | WE 5581 | 21,193.00 | | .00 | | 7 3/8 %* | | 1,562. | 98 |
| Mount Vernon (city) | MO 5521 | 854.00 | | .00 | | 8 3/8 %* | | 71. | 52 |
| New Rochelle (city) | NE 6861 | 3,025.00 | | .00 | | 8 3/8 %* | | 253. | 34 |
| White Plains (city) | WH 6521 | 129.00 | | .00 | | 8 1/8 %* | | 10. | 48 |
| Yonkers (city) | YO 6511 | 1,130.00 | | .00 | | 8 3/8 %* | | 94. | 64 |
| Wyoming County | WY 5621 | .00 | | .00 | | 8% | | |
| Yates County | YA 5721 | .00 | | .00 | | 8% | | |
| New York City/State combined tax (3/1/09 - 7/31/09) [New York City includes counties of Bronx, Kings (Brooklyn), New York (Manhattan), Queens, and Richmond (Staten Island)] | NE 8051 | .00 | | .00 | | 8 3/8 %* | | |
| New York City/State combined tax (8/1/09 - 2/28/10) [New York City includes counties of Bronx, Kings (Brooklyn), New York (Manhattan), Queens, and Richmond (Staten Island)] | NE 8081 | 14,692.00 | | .00 | | 8 7/8 %* | | 1,303. | 92 |
| New York State/MCTD (fuel, utilities, and eligible clothing and footwear; 3/1/09 - 7/31/09); (fuel and utilities; 8/1/09 - 2/28/10) | NE 8061 | .00 | | .00 | | 4 3/8 %* | | |
| New York City - local tax only (3/1/09 - 7/31/09) | NE 8071 | .00 | | .00 | | 4% | | |
| New York City - local tax only (8/1/09 - 2/28/10) | NE 8091 | .00 | | .00 | | 4 1/2 %* | | |
| | | .00 | | .00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Column subtotals from page 2, boxes 6, 7, and 8: | **9** | 2,358.00 | **10** | .00 | **11** | 197. | 90 |
| STOP If box 14 is more than $3,000, see page 2 of instructions.    Column totals: | **12** | 43,700.00 | **13** | .00 | **14** | 3,521. | 50 |

Credit summary - Enter the total amount of credits claimed in Step 3 above, and on any attached schedules (see ⑫c).

**Step 4 of 9   Calculate special taxes**

| | Internal code | Column G Taxable receipts | x | Column H Tax rate | = | Column J Special taxes due (G x H) |
|---|---|---|---|---|---|---|
| Passenger car rentals (3/1/09 - 5/31/09) | PA 0003 | .00 | | 5% | | |
| Passenger car rentals (outside the MCTD) (6/1/09 - 2/28/10) | PA 0012 | .00 | | 6% | | |
| Passenger car rentals (within the MCTD) (6/1/09 - 2/28/10) | PA 0030 | .00 | | 11% | | |
| Information & entertainment services furnished via telephony and telegraphy | IN 7009 | .00 | | 5% | | |
| Total special taxes: | | | | | **15** | |

**Step 5 of 9   Calculate tax credits and advance payments**

| | Internal code | Column K Credit amount |
|---|---|---|
| Credit for prepaid sales tax on cigarettes | CR C8888 | |
| Credits against sales or use tax (see ⑯ in instructions) | C | |
| Advance payments (made with Form ST-330) | A | |
| Total tax credits and advance payments: | **16** | |

*4 3/8 % = 0.04375; 7 1/8 % = 0.07125; 7 3/8 % = 0.07375; 8 7/8 % = 0.08875; 8 1/8 % = 0.08125; 8 3/8 % = 0.08375; 8 5/8 % = 0.08625    | Proceed to Step 6, page 4 ▶

1000302101062

9V37CJ 2.000

Sales tax identification number
13-4152946

A10

Annual

| Step 6 of 9 Calculate taxes due | Add *Sales and use tax* column total (box 14) to *Total special taxes* (box 15) and subtract *Total tax credits and advance payments* (box 16). | Taxes due |
|---|---|---|

Box 14 amount  $ _____ 3,521.50 _____ + Box 15 amount  $ _____ . _____ − Box 16 amount  $ _____ . _____ = | 17 | 3,521. 50

**Step 7 of 9 Calculate vendor collection credit or pay penalty and interest**  STOP  If you are filing this return after the due date and/or not paying the full amount of tax due, STOP! You are not eligible for the vendor collection credit. If you are not eligible, enter 0 in box 18 and go to 7B.

| 7A | Vendor collection credit

Box 14 amount  $ _____ 3,521.50

Box 15 amount + $ _____

= _____ 3,521.50

Enter the amount from Schedule FR, as instructed on the schedule (if any). Be sure to enter this amount as a positive number. + _____

= _____ 3,521.50

x _____ 5% (.05)

Vendor collection credit
VE 7706

= $ _____ 176.08 **

**In box 18, enter the amount calculated, but not more than $200.

| 18 | 176. 08

Penalty and interest

OR  **Pay penalty and interest if you are filing late**

| 7B | Penalty and interest are calculated on the amount in box 17, *Taxes due*. See 21 in instructions.

| 19 |

| **Step 8 of 9 Calculate total amount due** | Make check or money order payable to *New York State Sales Tax*. Write on your check your sales tax ID#, *ST-101*, and *FY 2010*. | **Total amount due** |
|---|---|---|

Final calculation:  Taking vendor collection credit? Subtract box 18 from box 17.
Paying penalty and interest? Add box 19 to box 17. | 3,345. 42

**Step 9 of 9 Sign and mail this return**
*Please be sure to keep a completed copy for your records.*  Must be postmarked by **Monday, March 22, 2010**, to be considered filed on time. See below for complete mailing information.

| Third-party designee | Do you want to allow another person to discuss this return with the Tax Dept? (see instructions)  Yes [X] (complete the following)  No [ ] |
|---|---|

Designee's name
Frank Pellegrino

Designee's phone number
914/345-5888

Personal identification number (PIN)  50111

Designee's e-mail address
fpellegrino@pscpafirm.com

Printed name of taxpayer _____  Title _____

Taxpayer's e-mail address _____

Signature of taxpayer _____  Date _____  Daytime telephone _____

Printed name of preparer, if other than taxpayer  Pellegrino & Sherwin, LLP  Preparer identification number  13-4151546

Preparer's address  2025 MAPLE AVENUE, , CORTLANDT MANOR, NY  10567

Preparer's e-mail address _____

Signature of preparer, if other than taxpayer _____  Daytime telephone  914/345-5888

**Where to mail your return and attachments**
*If using a private delivery service rather than the U.S. Postal Service, see 24 in instructions for the correct address.*

▶ Do you participate in the New Jersey/New York reciprocal tax agreement?

No ↓  Yes ↓

Address envelope to:
NYS SALES TAX PROCESSING
PO BOX 15169
ALBANY NY 12212-5169

Address envelope to:
NYS SALES TAX PROCESSING
RECIPROCAL TAX AGREEMENT
PO BOX 15173
ALBANY NY 12212-5173

[✓] Make check payable to *New York State Sales Tax*.

David Sample
100 Elm Street
Albany, NY 12203  2971

DATE  March 10, 2010

PAY TO THE ORDER OF  New York State Sales Tax  $ X,XXX.XX

(your payment amount)  DOLLARS

First State Bank

00-0000000  ST-101  FY 2010

Don't forget to write your sales tax ID#, *ST-101, and FY 2010*.  Don't forget to sign your check

**Need help?**
See Form ST-101-I, *Instructions for Form ST-101*, page 4.

**APRIL 1 2010**          $   7,621.40

**CUSTOMER  DELIVERIES**

**DISPOSAL**

COOPER
BFI

**APRIL 2 2010**

**CUSTOMER DELIVERIES**   $   6,250.22

**DISPOSAL**

RESCO
COOPER
BFI
TRAT
V & C

**APRIL 3 2010**

**CUSTOMER DELIVERIES**

**DISPOSAL**

BFI
COOPER

**APRIL 5 2010**

**CUSTOMER DELIVERIES**   $   13,350.20

**DISPOSAL**

RESCO
COOPER

**BFI**

**APRIL 6 2010**          $   6,520.89

**CUSTOMER DELIVERIES**

**DISPOSAL**

**BFI**
**COOPER**
**BRIA**


**APRIL 7 2010**
                         $   8,169.54
**CUSTOMER DELIVERIES**

**DISPOSAL**

**BFI**
**GEDNEY FARMS**
**COOPER**
**BRIA**
**RESCO**


**APRIL 8 2010**

**CUSTOMER DELIVERIES**   $   9,099.02

**DISPOSAL**

BFI
RESCO
BRIA
COOPER
V & C


APRIL 9 2010

**CUSTOMER DELIVERIES**   $   9,124.21

DISPOSAL

RESCO
BFI

COOPER

## APRIL 10 2010

**CUSTOMER DELIVERIES**  $    625.00

DISPOSAL

COOPER
BRIA
BFI

## APRIL 12 2010

**CUSTOMER DELIVERIES**  $  8,422.70

DISPOSAL

RESCO
TRAT
BFI
BRIA
COOPER

## APRIL 13 2010

**CUSTOMER DELIVERIES**

DISPOSAL

BFI
COOPER
BRIA

## APRIL 14 2010

**CUSTOMER DELIVERIES**  $  8,559.37

DISPOSAL

COOPER
BRIA
RESCO

APRIL 15 2010

**CUSTOMER DELIVERIES**   $   6,850.20

DISPOSAL

RESCO
BFI
BRIA
GEDNEY FARMS


APRIL 16 2010                $   9,052.02

CUSTOMER DELIVERIES

DISPOSAL

TRAT
BFI
RESCO
BRIA


APRIL 19 2010

CUSTOMER DELIVERIES   $   8,813.37

DISPOSAL

C & a CARBONE
A & J
COOPER
BFI
RESCO


APRIL 20 2010

CUSTOMER DELIVERIES   $   9,582.22

DISPOSAL

RESCO
BRIA

TRAT
COOPER
BFI


APRIL 21 2010

CUSTOMER DELIVERIES     $   3,247.45

DISPOSAL

RESCO
COOPER
POWER CRUSH
BFI
BRIA
THALLE
A&J


APRIL 22 2010

CUSTOMER DELIVERIES     $   4,416.85

DISPOSAL

RESCO
BFI
A&J RECYCLING


4/23/2010

CUSTOMER DELIVERIES     $   8,296.57

DISPOSAL

A & J
PECKHAM
BFI
RESCO
ARJR
BRIA

4/24/2010

CUSTOMER DELIVERIES     $     527.68

DISPOSAL

A & J
BFI
C & A
COOPER
RESCO

4/26/2010

CUSTOMER DELIVERIES    $  12,676.99

DISPOSAL

RESCO
A&J
BFI
COOPER
PECKHAM

4/27/2010  $    3,683.52

CUSTOMER DELIVERIES

DISPOSAL

RESCO
V&C
A&J
COOPER
BFI
BRIA

4/28/2010  $    3,158.52

CUSTOMER DELIVERIES

DISPOSAL

RESCO
A&J
BFI
TRAT
BRIA
COOPER
PECKHAM

4/29/2010

CUSTOMER DELIVERIES    $    7,601.56

DISPOSAL

TRAT
RESCO
GEDNEY FARMS
BFI
AJ RECYCLING
BRIA
PECKHAM


            4/30/2010  $    6,315.66

CUSTOMER DELIVERIES

DISPOSAL

RESCO
A&J RECYCLING
TRAT
BFI
BFI STANLEY
COOPER


            $ 161,965.16

EXHIBIT C                    P1

1-Apr-10

| | | | |
|---|---|---:|---|
| BFI | $ | (500.00) | HAULING |
| BFI | $ | (2,836.77) | DISPOSAL |
| BRIA | $ | (1,107.84) | DISPOSAL |
| JIM REEDS | $ | (210.77) | TRUCK PARTS |
| TRUCK EXPENSE | $ | 908.97 | 06 UD |
| COOPER TANK | $ | (30.00) | HOOKLIFT PLATES |
| HOME DEPOT | $ | (200.00) | |
| CABLEVISION | $ | (88.22) | |
| GEDNEY FARMS | $ | (108.14) | DISPOSAL |
| FUEL | $ | (1,894.28) | SOS |
| CORSI TIRE | $ | (602.37) | |
| COOPER TANK | $ | (4,195.60) | DISPOSAL |
| GEN 2 | $ | (143.40) | DISPOSAL |

4/2/2010

| | | | |
|---|---|---:|---|
| PAYROLL | $ | (8,469.23) | EMPLOYEE WEEK ENDING 4/2/10 |
| HUSDON COUNTY MOTORS | $ | (38.85) | |
| OAKPOINT | $ | (500.00) | RENT FOR CONTAINERS |
| EZ PASS | $ | (1,215.00) | |

4/5/2010

| | | | |
|---|---|---:|---|
| MR. CHEAPEE | $ | (125.00) | TRUCKING FEES |
| AIRGAS | $ | (244.76) | SHOP SUPPLIES |
| VERIZON | $ | (116.94) | |
| WEBCO | $ | (94.49) | TRUCK EXPENSE |

4/6/2010

| | | | |
|---|---|---:|---|
| FUEL | $ | (718.70) | 230.00 GAL |
| V & C | $ | (100.00) | DISPOSAL |
| AAA CARTING | $ | (1,137.35) | DISPOSAL |
| NATIONAL WASTE | $ | (526.70) | DISPOSAL |
| COOPER | $ | (1,184.30) | DISPOSAL |
| NYS TAX | $ | (3,503.63) | DISPOSAL |
| FUEL | $ | (40.00) | |
| EVERGREEN DISPOSAL | $ | (316.75) | DISPOSAL |
| PENNYSAVOR | $ | (1,631.50) | ADVERTISING |
| ARJR | $ | (1,200.00) | DISPOSAL |
| BRIA | $ | (456.89) | DISPOSAL |
| BON VENTURE | $ | (91.00) | ADVERTISING |
| XM RADIO | $ | (74.67) | TELEPHONE |
| AT ROADS | $ | (222.28) | TRUCKS |
| AIRGAS | $ | (43.58) | SHOP SUPPLIES |
| WINZER | $ | (85.58) | SHOP SUPPLIES |

EXHIBIT C                    P2

| | | |
|---|---|---|
| DEER PARK | $ | (31.16) OFFICE SUPPLIES |

**4/7/2010**

| | | |
|---|---|---|
| SERVICE MAGIC | $ | (237.00) |
| POST OFFICE | $ | (12.20) |
| COOPER | $ | (7,043.10) DISPOSAL FEES |
| BFI | $ | (70.12) TRUCKING FEES |
| BFI | $ | (3,684.50) DISPOSAL FEES |

**4/8/2010**

| | | |
|---|---|---|
| HIGHLAND IND PARK | $ | (2,745.00) RENT |
| SAV MOR | $ | (287.64) TRUCK |
| PELLEGRINO & SHERWIN | $ | (400.00) |
| SPRINT | $ | (386.15) TELEPHONE |
| NATIONAL PAINT | $ | (525.08) SHOP SUPPLIES |

**4/9/2010**

| | | |
|---|---|---|
| PAYROLL | $ | 6,695.03 |
| SHOP HELP | $ | (1,026.35) |
| SEVICE MAGIC | $ | (108.00) |

**4/12/2010**

| | | |
|---|---|---|
| POST OFFICE | $ | (1.39) |
| WEBCO | $ | (730.26) TRUCK EXPENSE |
| GMAC | $ | (1,462.74) |

**4/13/2010**

| | | |
|---|---|---|
| AAA | $ | (937.50) DISPOSALS |
| PREMIUM FINANCING | $ | (1,303.43) LIABILITY INSURANCE |
| NATIONAL WASTE | $ | (593.65) DISPOSAL FEES |
| SOS FUELS | $ | (1,432.83) TRUCK EXPENSE |
| GIECO | $ | (145.95) INSURANCE |
| COOPER | $ | (5,119.30) DISPOSAL FEES |
| GEN 2 | $ | (292.80) DISPOSAL FEES |
| FRANK UNTNER | $ | (176.00) PAYROLL |

EXHIBIT C     PS

4/15/2010

| | | | |
|---|---|---|---|
| PINNACLE | $ | (489.91) | CONTAINER BILLS |
| PENNYSAVOR | $ | (179.00) | ADVERTISING |
| VERIZON | $ | (28.11) | INTERNET SERVICE |
| BFI | $ | (5,036.50) | DISPOSAL |
| INTUIT | $ | (374.74) | INTERNET SERVICE |

4/16/2010

| | | | |
|---|---|---|---|
| PAYROLL | $ | (8,760.98) | EMPLOYEES |

4/17/2010

| | | | |
|---|---|---|---|
| JIM REEDS | $ | (352.24) | TRUCK PARTS |
| NYS CHILD SUPPORT | $ | (200.00) | |

4/19/2010

| | | | |
|---|---|---|---|
| TAXES | $ | (121.75) | TAXES |
| VERIZON | $ | (4.20) | INTERNET |
| SOS FUELS | $ | (1,600.31) | FUEL |
| D BARRY | $ | (100.20) | DISPOSAL FEES |
| BRIA | $ | (775.84) | DISPOSAL FEES |

4/20/2010

| | | | |
|---|---|---|---|
| LAWTON ADAMS | $ | (139.59) | DISPOSAL FEES |
| STELLAR INDUSTRIES | $ | (49.60) | TRUCK PARTS |
| WASTE MANAGEMENT | $ | (8,517.21) | DISPOSAL FEES |
| AL POINTS CAPITAL | $ | (2,331.33) | TRUCK BILL |

4/21/2010

| | | | |
|---|---|---|---|
| CORSI | $ | (1,000.00) | SHOP SUPPLIES |
| NATIONAL WASTE SERVICE | $ | (482.50) | DISPSAL |
| NATIONAL GRANGE | $ | (1,586.50) | INSURANCE |
| MARLIN LEASING | $ | (1,157.59) | CONTAINER BILL |
| CON ED | $ | (446.14) | |

4/22/2010

| | | | |
|---|---|---|---|
| WEB SITE HOSTING | $ | (143.40) | ADVERTISING |
| AIRGAS | $ | (287.57) | SHOP SUPPLIES |
| PENNYsAVOR | $ | (176.00) | ADVERTISING |
| QUILL | $ | (120.06) | OFFICE SUPPLIES |
| POST OFFICE | $ | (82.00) | OFFICE SUPPLIES |
| BFI | $ | (2,474.10) | DISPOSAL |
| A & J | $ | (4,601.35) | DISPOSAL |
| BUCHANAN HOME CENTER | $ | (16.78) | SHOP SUPPLIES |
| CHASE MEDIA GROUP | $ | (599.99) | ADVERTISING |

4/23/2010

| | | | |
|---|---|---|---|
| EMPLOYEE PAYROLL | $ | (6,567.19) | |
| BRITESTAR | $ | (500.00) | RENT FOR CONTAINERS |

EXHIBIT C                P 4

**4/24/2010**

| | | | |
|---|---|---|---|
| CORSI TIRE | $ | (1,000.00) | SHOP SUPPLIES |
| CORSI TIRE | $ | (1,558.83) | SHOP SUPPLIES |
| COOPER TANK | $ | (320.00) | DISPOSAL |
| V & C | $ | (510.00) | DISPOSAL |
| NY METRO PETERBUILT | $ | (189.60) | TRUCK PARTS |
| GMAC | $ | (1,462.74) | |

**4/25/2010**

| | | | |
|---|---|---|---|
| SEARS | $ | (200.00) | SHOP SUPPLIES |

**4/26/2010**

| | | | |
|---|---|---|---|
| SOS FUELS | $ | (2,792.08) | FUEL |
| GMAC | $ | (1,462.74) | TRUCK EXPENSE |
| COOPER TANK | $ | (900.00) | CONTAINER PARTS |
| MOTOR VEHICAL TAX | $ | (600.00) | PERMITS |

**4/27/2010**

| | | | |
|---|---|---|---|
| EMPIRE LUBE | $ | (816.16) | SHOP SUPPLIES |
| SOS FUEL | $ | (2,804.87) | FUEL |
| BRIA | $ | (2,569.67) | DISPOSAL |

**4/28/2010**

| | | | |
|---|---|---|---|
| AIRGAS | $ | (15.56) | SHOP SUPPLIES |
| GEN II | $ | (763.20) | DISPOSAL FEES |

**4/29/2010**

| | | | |
|---|---|---|---|
| EVERGREEN DISPOSAL | $ | 267.25 | DISPOSAL |
| C & A CARBONE | $ | (500.00) | DISPOSAL |
| VERIZON | $ | (383.90) | INTERNET |
| AVAYA | $ | (172.39) | INTERNET |
| STUDEBAKER | $ | (900.95) | ACCOUNTANT FEES |
| BFI | $ | (2,974.17) | DISPOSAL |
| BFI | $ | (2.49) | DISPOSAL |
| LEAF | $ | (800.00) | CONTAINER FEES |
| GHI | $ | (1,450.85) | INSURANCE |
| MILLENIUM | $ | (318.62) | OFFICE SUPPLIES |
| MSA | $ | (640.60) | INSURANCE |
| SOS FUEL | $ | (1,192.62) | FUEL |
| PARTNERS AND SAFTEY | $ | (45.00) | DRIVER TEST |

EXHIBIT C          P 5

A & J                          $    (8,951.75) DISPOSAL

        **4/30/2010**

PAYROLL                        $    (7,774.35) EMPLOYEES
QUICKBOOK YEARLY SERVICE       $     (374.74) INTERNET
QUICKBOOK PAYROLL SERVICE      $     (299.00) INTERNET
SERVICE MAGIC                  $     (474.59) ADVERTISING
NETWORK SOLUTIONS              $     (119.50) ADVERTISING
PERTERBILT CLUTCH              $     (189.60) 014 PETE


        $ (149,768.74)

APRIL BILLS PAID IN MAY

| COMPANY | DATE OF BILL | AMOUNT | DUE DATE | FOR |
|---------|--------------|--------|----------|-----|
| ADVANCED WASTE DISPOSAL | 3/31/2010 | $ 306.20 | 5/5/2010 | TRUCKING |
| NY STATE TAX | 4/30/2010 | $ 666.55 | 5/3/2010 | |
| SAV MOR AUTO | 4/30/2010 | $ 575.08 | 5/13/2010 | |
| COOPER TANK | 3/29/2010 | $ 5,889.05 | 5/12/2010 | DISPOSAL |
| PECKHAM MATERIALS | 4/23/2010 | $ 375.81 | 5/12/2010 | DISPOSAL |
| WINZER | 4/16/2010 | $ 65.30 | 5/12/2010 | SHOP SUPPLIES |
| BFI | 3/7/2010 | $ 2,058.65 | 4/7/2010 | DISPOSAL |
| CORSI TIRE | 4/30/2010 | $ 386.06 | 5/12/2010 | SHOP SUPPLIES |
| WINZER | 4/6/2010 | $ 298.41 | 5/6/2010 | SHOP SUPPLIES |
| BRIA | 4/26/2010 | $ 1,788.28 | 5/6/2010 | DISPOSAL |
| KEVIN TRUCK REPAIRS | 4/26/2010 | $ 924.06 | 5/6/2010 | TRUCK REPAIR |
| AIRGAS | 4/12/2010 | $ 360.79 | 5/7/2010 | SHOP SUPPLIES |
| AT ROADS | 4/10/2010 | $ 39.11 | 5/7/2010 | INTERNET |
| DEER PARK | 4/18/2010 | $ 23.87 | 5/7/2010 | OFFICE SUPPLIES |
| PENNYSAVOR | 3/20/2010 | $ 88.00 | 5/7/2010 | ADVERTISING |
| SOS FUEL | 4/13/2010 | $ 2,301.00 | 5/7/2010 | FUEL |
| COOPER TANK | 3/22/2010 | $ 9,181.75 | 5/5/2010 | DISPOSAL |
| SPRINT PHONES | 4/15/2010 | $ 376.31 | 5/5/2010 | PHONES |
| ARJR | 4/28/2010 | $ 200.00 | 5/10/2010 | DISPOSAL |
| THALLE | 4/24/2010 | $ 100.00 | 5/10/2010 | DISPOSAL |
| GEDNEY FARMS | 4/22/2010 | $ 324.42 | 5/5/2010 | DISPOSAL |
| SOS FUEL | 4/7/2010 | $ 4,285.19 | 5/6/2010 | FUEL |
| PENNYSAVOR | 4/13/2010 | $ 1,091.00 | 5/6/2010 | ADVERTISING |
| GEN 2 | 4/30/2010 | $ 1,500.00 | 5/5/2010 | DISPOSAL |
| TOTAL | | $ 33,002.89 | | |

**OPEN BILLS NOT PAID FOR APRIL**

| COMPANY | DATE OF BILL | AMOUNT | DUE DATE | FOR |
|---------|--------------|--------|----------|-----|
| BFI | 4/1/10 - 4/4/10 | $ 4,706.10 | 5/4/2010 | DISPOSAL |
| BFI | 4/5/10 - 4/11/10 | $ 7,568.50 | 5/11/2010 | DISPOSAL |
| BFI | 4/12/10 - 4/18/10 | $ 4,713.30 | 5/18/2010 | DISPOSAL |
| BFI Stanley location) | 4/18/2010 | $ 552.50 | 5/18/2010 | DISPOSAL |
| BFI | 4/19/10 - 4/25/10 | $ 4,380.10 | 5/25/2010 | DISPOSAL |
| WEBCO | 4/1/2010 | $ 2,053.32 | 5/1/2010 | BRAKE CLUTCH |
| NATIONAL WASTE | 4/16/2010 | $ 777.70 | 5/16/2010 | DISPOSAL |
| NATIONAL WASTE | 4/28/2010 | $ 721.60 | 5/28/2010 | DISPOSAL |
| INTERSTATE WASTE | 4/30/2010 | $ 318.75 | 5/30/2010 | DISPOSAL |
| COOPER TANK | 4/5/2010 | $ 5,106.90 | 5/5/2010 | DISPOSAL |
| COOPER TANK | 4/12/2010 | $ 3,294.20 | 5/12/2010 | DISPOSAL |
| COOPER TANK | 4/19/2010 | $ 1,736.85 | 5/19/2010 | DISPOSAL |
| COOPER TANK | 4/26/2010 | $ 1,336.75 | 5/26/2010 | DISPOSAL |
| SOS FUEL | 4/16/2010 | $ 2,082.34 | 5/26/2010 | FUEL |
| SOS FUEL | 4/19/2010 | $ 2,883.48 | 5/19/2010 | FUEL |
| SOS FUEL | 4/22/2010 | $ 898.02 | 5/22/2010 | FUEL |
| SOS FUEL | 4/27/2010 | $ 2,039.15 | 5/27/2010 | FUEL |
| CHASE MEDIA | 4/19/2010 | $ 599.99 | 5/19/2010 | ADVERTISING |
| BUCHANAN HOME CENTER | 4/30/2010 | $ 115.79 | 5/30/2010 | SUPPLIES |
| WINZER | 4/27/2010 | $ 65.25 | 5/27/2010 | TRUCK SUPPLIES |
| QUILL | 4/30/2010 | $ 16.70 | 5/30/2010 | OFFICE SUPPLIES |
| PENNYSAVOR | 4/21/2010 | $ 655.00 | 5/21/2010 | ADVERTISING |
| CONED | | $ 390.78 | 5/25/2010 | |

$ 47,122.07

TOTAL Pge 1 & 2     80,124.96

## CUSTOMER AGING

| CUSTOMER | DATE OF BILL | AMOUNT OWED |
|---|---|---|
| A & P TOWING | 4/16/2010 | $ 963.75 |
| A. BONIS | 4/22/2010 | $ 863.36 |
| ABC INTERIORS | 2/11/10-4/19/10 | $ 3,105.74 |
| ABRACADABRA | 4/16/2010 | $ 364.72 |
| APHRODITE | 2/5/10-4/22/10 | $ 1,000.72 |
| JOE AVELLINO | 4/23/10-4/26/10 | $ 470.07 |
| BARTON CONTRACTING | 9/18/09-12/28/0! | $ 6,626.06 |
| BARTON CONTRACTING | 4/29/2010 | $ 554.84 |
| BOOK A DUMPSTER | 4/1/10 - 4/30/10 | $ 823.71 |
| JIMMY CHOU | 5/28/2009 | $ 206.61 |
| CHILMARK BUILDERS | 4/23/2010 | $ 206.61 |
| COMMUNITY MUTUAL BANK | 4/1/2010 | $ 78.00 |
| CUSTOM CAS | 12/4/2009 | $ 584.17 |
| MARIO DAROSA | 3/25/2010 | $ 584.17 |
| DISCOVER HOME IMPR | 4/8/10 - 4/26/10 | $ 1,491.10 |
| DVP | 8/14/2008 | $ 473.90 |
| DEPT OF ENVIRO | 9/30/1905 | $ 2,100.00 |
| EASTERN CONTRACTING | 3/24/10 - 4/29/1( | $ 1,484.33 |
| EDDY OLSEN CONTR. | 4/19/2010 | $ 1,127.06 |
| ELITE DESIGN & CONST | 4/29/2010 | $ 434.52 |
| FINKELSTEIN | 5/10/2010 | $ 578.61 |
| DEBBIE FOSSATI | 12/28/2009 | $ 300.00 |
| FRASIER BUILDERS | 4/21/10-4/29/10 | $ 632.60 |
| MARK GENTILE | 7/3/2008 | $ 350.00 |
| GLENMAN CONST | 6/19/2009 | $ 257.71 |
| GLENMAN CONST | 2/5/2010 | $ 160.00 |
| GREG CARUSO | 3/29/10-4/28/10 | $ 726.12 |
| FREDDIE GUGLIEMO | 7/2/2008 | $ 262.72 |
| KATHY HEMICK | 4/28/2010 | $ 322.14 |
| HOME & HEARTH | 4/21/2010 | $ 440.00 |
| J.E.C & REMODEL | 10/1/2009 | $ 340.00 |
| J.E.C & REMODEL | 1/19/2010 | $ 166.84 |
| J.E.C & REMODEL | 3/12/10 - 4/26/1( | $ 1,011.92 |
| JOSE PEREZ | 11/9/2007 | $ 227.05 |
| JOE KALATA | 4/2/2010 | $ 125.47 |
| JOHNUS MAKSUDOSKI | 4/26/2010 | $ 94.52 |

| | | | |
|---|---|---|---:|
| MARANGI | 4/7/2010 - 4/20/ | $ | 2,997.77 |
| MICHEAL MONAHAM | 10/16/2007 | $ | 54.15 |
| MOUNTAINTOP CABINET | 2/24/10 | $ | 168.58 |
| OAKLEAF (MAINSTREAM) | 2/1/10 - 4/30/10 | $ | 21,956.91 |
| OAKLEAF (HOMEDEPOT) | 2/1/10 - 4/30/10 | $ | 7,541.23 |
| PRECISION PAINTING & REM. | 11/17/2008 | $ | 128.25 |
| GEORGE PURDY | 4/24/2010 | $ | 364.72 |
| QUALITY FENCE | 4/2/10 - 4/20/20 | $ | 480.00 |
| JOHN RONZONI | 12/29/2009 | $ | 582.16 |
| JOHN RONZONI | 1/11/2010 | $ | 756.66 |
| SHINGLE RECYCLING | 4/5/2010 | $ | 330.00 |
| STRATEGIC RECYCLING | 4/15/10 - 4/23/1 | $ | 877.04 |
| STUCKERT CONSTRUSTION | 10/16/2009 | $ | 364.72 |
| STUCKERT CONSTRUSTION | 4/20/2010 | $ | 579.48 |
| SUPER JC CONST | 12/1/09 - 12/11/ | $ | 1,521.56 |
| STEPHEN SURACE | 11/4/08 - 12/11/ | $ | 2,060.00 |
| THE MORGAN GROUP | 4/14/10 - 4/29/2 | $ | 1,382.49 |
| TRI STATE WINDOW | 4/26/10- 4/28/20 | $ | 452.00 |
| KEN UDICE | 9/10/2009 | $ | 186.24 |
| WAYNE VARELLA | 4/16/2010 | $ | 603.73 |
| WESTAL | | $ | 1,180.88 |
| WHITE PLAINS LINEN | 4/1/10 - 4/30/10 | $ | 4,388.84 |
| WORLD WIDE WASTE | 3/1/10 - 4/30/20 | $ | 19,462.34 |
| | | | |
| | TOTAL | $ | 97,958.89 |



# HUDSON VALLEY BANK

MEMBER FDIC

21 SCARSDALE ROAD, YONKERS, NY 10707          (914) 961-6100

www.hudsonvalleybank.com

STATEMENT DATE

04/30/10

AFFORDABLE ENTERPRISES OF WESTCHESTER
DEBTOR -IN- POSSESSION
2025 MAPLE AVENUE
CORTLANDT MANOR NY  10567

1102097001

ACCOUNT NO.

PG    1
  138                                                       CYCLE-001

```
*** CHECKING *** FIRST CLASS COMM CHK
ACCOUNT NUMBER   1102097001
PREVIOUS STATEMENT BALANCE AS OF 03/31/10 ................      37,120.94
  PLUS   69   DEPOSITS AND OTHER CREDITS ..................     160,192.61
  LESS  172   CHECKS AND OTHER DEBITS ....................     138,737.53
  LESS        SERVICE CHARGE            ..................         108.05
CURRENT STATEMENT BALANCE AS OF 04/30/10 ..................      58,467.97
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30
```

*** CHECK TRANSACTIONS ***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|---|---|---|---|---|---|
| 1030* | 04/01 | 406.40 | 1101 | 04/13 | 456.89 |
| 1038* | 04/16 | 226.92 | 1102 | 04/12 | 91.00 |
| 1051* | 04/06 | 450.00 | 1103 | 04/12 | 74.67 |
| 1056* | 04/01 | 1,500.00 | 1104 | 04/15 | 367.49 |
| 1057 | 04/05 | 358.81 | 1105 | 04/12 | 222.28 |
| 1058 | 04/06 | 2,828.14 | 1106 | 04/07 | 1,200.00 |
| 1059 | 04/06 | 8.63 | 1107 | 04/08 | 275.00 |
| 1060 | 04/08 | 500.00 | 1108 | 04/15 | 3,684.50 |
| 1061 | 04/08 | 1,107.84 | 1109 | 04/19 | 70.12 |
| 1062 | 04/06 | 1,146.40 | 1110 | 04/13 | 2,745.00 |
| 1063 | 04/05 | 602.37 | 1111 | 04/13 | 7,043.10 |
| 1064 | 04/06 | 6,526.75 | 1112 | 04/13 | 287.64 |
| 1065 | 04/07 | 455.93 | 1113 | 04/14 | 400.00 |
| 1066 | 04/05 | 210.77 | 1114 | 04/14 | 386.15 |
| 1067 | 04/06 | 1,894.28 | 1115 | 04/13 | 525.08 |
| 1068 | 04/06 | 659.52 | 1116 | 04/09 | 1,500.00 |
| 1069 | 04/06 | 108.14 | 1117 | 04/13 | 373.55 |
| 1070 | 04/08 | 88.22 | 1119* | 04/09 | 556.44 |
| 1071 | 04/07 | 200.00 | 1120 | 04/09 | 200.00 |
| 1072 | 04/06 | 30.00 | 1121 | 04/14 | 542.82 |
| 1073 | 04/05 | 373.55 | 1122 | 04/13 | 396.07 |
| 1074 | 04/07 | 472.54 | 1123 | 04/13 | 358.81 |
| 1075 | 04/02 | 572.57 | 1124 | 04/14 | 659.07 |
| 1076 | 04/07 | 542.82 | 1125 | 04/09 | 500.00 |
| 1077 | 04/06 | 396.07 | 1126 | 04/14 | 663.75 |
| 1078 | 04/08 | 667.95 | 1127 | 04/13 | 362.60 |
| 1079 | 04/06 | 346.10 | 1128 | 04/14 | 60.00 |
| 1080 | 04/07 | 120.00 | 1129 | 04/30 | 230.00 |
| 1081 | 04/06 | 38.85 | 1130 | 04/19 | 1,462.74 |
| 1082 | 04/09 | 500.00 | 1131 | 04/19 | 730.26 |
| 1083 | 04/08 | 94.49 | 1132 | 04/16 | 176.00 |
| 1084 | 04/09 | 116.94 | 1133 | 04/19 | 292.80 |
| 1085 | 04/09 | 244.76 | 1134 | 04/16 | 5,119.30 |
| 1086 | 04/09 | 908.97 | 1135 | 04/20 | 1,303.43 |
| 1087 | 04/06 | 1,500.00 | 1136 | 04/19 | 145.95 |
| 1088 | 04/12 | 811.60 | 1137 | 04/16 | 1,432.83 |
| 1089 | 04/06 | 3,047.70 | 1138 | 04/16 | 593.65 |
| 1090 | 04/09 | 1,184.30 | 1139 | 04/28 | 489.91 |
| 1091 | 04/12 | 526.70 | 1140 | 04/20 | 179.00 |
| 1092 | 04/09 | 519.67 | 1141 | 04/21 | 28.11 |
| 1093 | 04/09 | 718.70 | 1142 | 04/21 | 5,036.50 |
| 1094 | 04/13 | 100.00 | 1143 | 04/20 | 373.55 |
| 1095 | 04/13 | 31.16 | 1144 | 04/16 | 572.58 |
| 1096 | 04/13 | 85.58 | 1145 | 04/20 | 519.67 |
| 1097 | 04/12 | 43.58 | 1146 | 04/26 | 542.82 |
| 1098 | 04/09 | 1,631.50 | 1147 | 04/16 | 396.07 |
| 1099 | 04/16 | 1,200.00 | 1148 | 04/20 | 358.81 |
| 1100 | 04/09 | 316.75 | 1149 | 04/26 | 933.93 |

1150   VOID

EXPLANATION OF CODES:    PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION

- OVERDRAWN   * ASTERISK INDICATES A BREAK IN SEQUENCE...CHECK OUTSTANDING, VOID OR PREVIOUSLY PAID.



# HUDSON VALLEY BANK

21 SCARSDALE ROAD, YONKERS, NY 10707
www.hudsonvalleybank.com

MEMBER FDIC
PAGE 2
(914) 961-6100

AFFORDABLE ENTERPRISES OF WESTCHESTER
DEBTOR -IN- POSSESSION
2025 MAPLE AVENUE
CORTLANDT MANOR NY  10567

| STATEMENT DATE |
| --- |
| 04/30/10 |

| 1102097001 |
| --- |
| ACCOUNT NO. |

PG    2

CYCLE-001

## *** CHECK TRANSACTIONS ***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 1151* | 04/20 | 758.25 | 1172 | 04/26 | 287.57 |
| 1152 | 04/30 | 354.70 | 1173 | 04/26 | 176.00 |
| 1153 | 04/21 | 338.60 | 1174 | 04/28 | 599.99 |
| 1154 | 04/20 | 1,500.00 | 1175 | 04/28 | 120.06 |
| 1155 | 04/21 | 60.00 | 1176 | 04/28 | 2,474.10 |
| 1156 | 04/16 | 1,130.00 | 1177 | 04/28 | 4,601.35 |
| 1157 | 04/22 | 200.00 | 1178 | 04/27 | 116.78 |
| 1158 | 04/26 | 121.75 | 1179 | 04/27 | 373.55 |
| 1159 | 04/23 | 4.20 | 1180 | 04/27 | 519.67 |
| 1160 | 04/24 | 1,600.31 | 1182* | 04/28 | 542.82 |
| 1161 | 04/28 | 100.20 | 1183 | 04/23 | 396.07 |
| 1162 | 04/23 | 775.84 | 1185* | 04/28 | 810.00 |
| 1163 | 04/20 | 1,500.00 | 1186 | 04/28 | 60.00 |
| 1164 | 04/27 | 1,250.00 | 1187 | 04/29 | 600.00 |
| 1165 | 04/26 | 2,331.33 | 1188 | 04/30 | 334.70 |
| 1166 | 04/27 | 8,517.21 | 1189 | 04/27 | 1,558.83 |
| 1167 | 04/27 | 1,000.00 | 1190 | 04/29 | 320.00 |
| 1168 | 04/27 | 1,586.50 | 1192* | 04/29 | 2,778.08 |
| 1169 | 04/26 | 1,157.59 | 1194* | 04/28 | 900.00 |
| 1170 | 04/27 | 200.00 | 1197* | 04/30 | 2,804.87 |
| 1171 | 04/29 | 446.14 | 1225* | 04/30 | 1,000.00 |

## *** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 04/01 | AC-AMERICAN EXPRESS-SETTLEMENT | | 463.94 |
| 04/01 | AC-OAKLEAFTEMPSVCS -PAYABLES | | 1,091.96 |
| 04/01 | XFER FROM ACCT CK-001102143801 | | 1,292.17 |
| 04/01 | DEPOSIT | | 2,148.63 |
| 04/01 | AC-AMERICAN EXPRESS-COLLECTION | 4.50 | |
| 04/01 | DBCD DEBIT 03/31    ENTERPRISE | 582.10 | |
|  | RENT-A-CAR WEST PALM BEA FL | | |
| 04/02 | AC-AMERICAN EXPRESS-SETTLEMENT | | 633.39 |
| 04/02 | DBCD DEBIT 03/31    WESTCHESTE | 199.20 | |
|  | R AIRPORTQFS WHITE PLAINS NY | | |
| 04/05 | AC-AMERICAN EXPRESS-SETTLEMENT | | 437.47 |
| 04/05 | XFER FROM ACCT CK-001102143801 | | 908.61 |
| 04/05 | DEPOSIT | | 1,834.44 |
| 04/05 | AC-BANKCARD       -MTOT DISC | 40.02 | |
| 04/05 | AC-AMERICAN EXPRESS-AXP DISCNT | 207.49 | |
| 04/05 | DBCD DEBIT 04/02    SMI*SERVIC | 237.00 | |
|  | EMAGIC, INC. 877-947-3639 CO | | |
| 04/05 | DBCD DEBIT 04/03 | 394.74 | |
|  | OFFICE MAX MOHEGAN LAKE NY | | |
| 04/05 | DBCD DEBIT 04/02    EZ PASS | 1,215.00 | |
|  | PREPAID TOLL 800-333-8655 NY | | |
| 04/05 | DBCD DEBIT 04/04 | 1,496.40 | |
|  | JETBLUE 08005382583 UT | | |
| 04/06 | WIRE IN-20100960002400 | | 5,096.85 |
|  | ORG-HARTFORD TECHNOLOGIES | | |
| 04/06 | DEPOSIT | | 3,754.60 |
| 04/06 | WIRE FEE-20100960002400 | 10.00 | |
|  | ORG-HARTFORD TECHNOLOGIES | | |
| 04/07 | AC-MERCHANT SERVICE-MERCH DEP | | 541.90 |
| 04/07 | AC-MERCHANT SERVICE-MERCH DEP | | 756.66 |
| 04/07 | AC-MERCHANT SERVICE-MERCH DEP | | 7,727.46 |
| 04/07 | DEPOSIT | | 1,666.25 |
| 04/08 | AC-AMERICAN EXPRESS-SETTLEMENT | | 660.90 |
| 04/08 | AC-OAKLEAF WASTE   -PAYABLES | | 1,137.50 |

# HUDSON VALLEY BANK

21 SCARSDALE ROAD, YONKERS. NY 10707
www.hudsonvalleybank.com

MEMBER FDIC
(914) 961-6100

| STATEMENT DATE |
| --- |
| 04/30/10 |

AFFORDABLE ENTERPRISES OF WESTCHESTER
DEBTOR -IN- POSSESSION
2025 MAPLE AVENUE
CORTLANDT MANOR NY  10567

| 1102097001 |
| --- |
| ACCOUNT NO. |

PG    3

CYCLE-001

-------------------------------------------------------------------------

*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|---|---|---|---|
| 04/08 | AC-MERCHANT SERVICE-MERCH DEP | | 2,504.81 |
| 04/08 | AC-OAKLEAFTEMPSVCS -PAYABLES | | 2,577.84 |
| 04/08 | AC-OAKLEAF WASTE   -PAYABLES | | 6,799.88 |
| 04/08 | DEPOSIT | | 359.70 |
| 04/09 | AC-MERCHANT SERVICE-MERCH DEP | | 3,221.13 |
| 04/09 | DEPOSIT | | 1,322.84 |
| 04/12 | AC-MERCHANT SERVICE-MERCH DEP | | 1,879.94 |
| 04/12 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,888.95 |
| 04/12 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,268.38 |
| 04/12 | DEPOSIT | | 2,929.00 |
| 04/12 | DBCD DEBIT 04/09    Terminal   Exchange BOCA RATON FL | 20.85 | |
| 04/12 | DBCD DEBIT 04/09    PAYPAL   *SCHOOL MEAL 4029357733 NY | 51.75 | |
| 04/12 | DBCD DEBIT 04/09    SMI*SERVIC   EMAGIC, INC. 877-947-3639 CO | 108.00 | |
| 04/13 | AC-MERCHANT SERVICE-MERCH DEP | | 2,847.78 |
| 04/13 | DEPOSIT | | 2,507.81 |
| 04/13 | XFER TO ACCT   CK-001102145401   AFFORDABLE LOGISTICES INC. | 937.50 | |
| 04/13 | DBCD DEBIT 04/12    EZ PASS   PREPAID TOLL 800-333-8655 NY | 1,215.00 | |
| 04/14 | AC-MERCHANT SERVICE-MERCH DEP | | 1,529.19 |
| 04/14 | DEPOSIT | | 1,674.34 |
| 04/14 | DBCD DEBIT 04/13    HOMESTEAD   TECHNOLOGIES 800-7972958 CA | 14.99 | |
| 04/15 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,673.21 |
| 04/15 | AC-MERCHANT SERVICE-MERCH DEP | | 2,057.06 |
| 04/16 | AC-AMERICAN EXPRESS-SETTLEMENT | | 707.75 |
| 04/16 | AC-OAKLEAF WASTE   -PAYABLES | | 2,489.36 |
| 04/16 | DBCD REFND 04/16    HOMESTEAD   TECHNOLOGIES 800-7972958 CA | | 14.99 |
| 04/16 | DEPOSIT | | 2,272.87 |
| 04/19 | AC-MERCHANT SERVICE-MERCH DEP | | 353.99 |
| 04/19 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,046.67 |
| 04/19 | AC-MERCHANT SERVICE-MERCH DEP | | 2,854.76 |
| 04/19 | AC-OAKLEAFTEMPSVCS -PAYABLES | | 4,176.28 |
| 04/19 | DEPOSIT | | 1,237.00 |
| 04/19 | DBCD DEBIT 04/16    SMI*SERVIC   EMAGIC, INC. 877-947-3639 CO | 139.50 | |
| 04/19 | DBCD DEBIT 04/18    INTUIT *QB   SOFTW/SUPP 888-246-8848 CA | 299.00 | |
| 04/19 | DBCD DEBIT 04/16    INTUIT   *PAYROLL 800-446-8848 CA | 374.74 | |
| 04/20 | WIRE IN-20101100002300   ORG-HARTFORD TECHNOLOGIES | | 6,230.86 |
| 04/20 | AC-MERCHANT SERVICE-MERCH DEP | | 2,322.43 |
| 04/20 | DEPOSIT | | 3,291.98 |
| 04/20 | WIRE FEE-20101100002300   ORG-HARTFORD TECHNOLOGIES | 10.00 | |
| 04/21 | AC-MERCHANT SERVICE-MERCH DEP | | 6,138.46 |
| 04/21 | DEPOSIT | | 693.92 |
| 04/21 | DBCD DEBIT 04/20    STELLAR   INDUSTRIES 08003213741 IA | 49.60 | |
| 04/21 | DBCD DEBIT 04/20    PAYPAL   *SCHOOL MEAL 4029357733 NY | 51.75 | |
| 04/21 | DBCD DEBIT 04/19   GATES FLAG & BANNER CLIFTON NJ | 101.96 | |

EXPLANATION OF CODES:     PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION

· OVERDRAWN   * ASTERISK INDICATES A BREAK IN SEQUENCE...CHECK OUTSTANDING. VOID OR PREVIOUSLY PAID.


AFFORDABLE ENTERPRISES OF WESTCHESTER
DEBTOR -IN- POSSESSION
2025 MAPLE AVENUE
CORTLANDT MANOR NY 10567

STATEMENT DATE

04/30/10

1102097001

ACCOUNT NO.

PG     4

CYCLE-001

```
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE           DESCRIPTION                       DEBITS           CREDITS
04/21 DBCD DEBIT 04/20      LAWTON              139.59
      ADAMS CONST Q03 SOMERS NY
04/22 AC-AMERICAN EXPRESS-SETTLEMENT                            1,975.91
04/22 AC-MERCHANT SERVICE-MERCH DEP                             4,879.19
04/22 DEPOSIT                                                   1,432.18
04/23 AC-OAKLEAFTEMPSVCS -PAYABLES                                234.24
04/23 AC-AMERICAN EXPRESS-SETTLEMENT                            1,854.19
04/23 AC-MERCHANT SERVICE-MERCH DEP                             1,861.44
04/23 AC-OAKLEAF WASTE   -PAYABLES                              3,735.88
04/23 DEPOSIT                                                   2,771.71
04/26 AC-AMERICAN EXPRESS-SETTLEMENT                              571.04
04/26 AC-AMERICAN EXPRESS-SETTLEMENT                              575.39
04/26 AC-MERCHANT SERVICE-MERCH DEP                             1,320.81
04/26 DEPOSIT                                                   8,995.35
04/26 DBCD DEBIT 04/24      PAYPAL               16.79
      *APLUSSMILE 4029357733 CA
04/26 DBCD DEBIT 04/22      CVS PHARMA           58.09
      CY #5048 Q03 PEEKSKILL NY
04/26 DBCD DEBIT 04/23      SMI*SERVIC          106.50
      EMAGIC, INC. 877-947-3639 CO
04/26 DBCD DEBIT 04/22      NETWORK             119.50
      SOLUTIONS, LLC 888-642-9675 VA
04/26 DBCD DEBIT 04/24      NY METRO            189.60
      PETERBILT INC FLUSHING NY
04/27 AC-MERCHANT SERVICE-MERCH DEP                               973.88
04/27 DBCD DEBIT 04/26      ASF*HEALTH           49.00
      CLUB DUES 800-525-8967 CO
04/28 AC-MERCHANT SERVICE-MERCH DEP                             5,101.99
04/28 DEPOSIT                                                   7,489.28
04/29 AC-MERCHANT SERVICE-MERCH CHBK                              377.41
04/29 AC-AMERICAN EXPRESS-SETTLEMENT                            1,190.16
04/29 AC-MERCHANT SERVICE-MERCH DEP                             3,205.08
04/29 DEPOSIT                                                   2,346.30
04/29 AC-NYC DEP FINANCE -TAX PAYMEN            600.00
04/29 DBCD DEBIT 04/28                          293.40
      JETBLUE 08005382583 UT
04/30 AC-AMERICAN EXPRESS-SETTLEMENT                               66.93
04/30 AC-OAKLEAF WASTE   -PAYABLES                                313.00
04/30 AC-MERCHANT SERVICE-MERCH DEP                             2,041.74
04/30 DEPOSIT                                                   3,853.60
04/30 SERVICE CHARGE                            108.05
04/30 XFER TO ACCT   CK-001102183701            540.00
      NEW MILLENIUM INDUSTRIES INC.
04/30 DBCD DEBIT 04/29      EZ PASS           1,215.00
      PREPAID TOLL 800-333-8655 NY
```

```
*** BALANCE BY DATE ***
03/31    37,120.94  04/01     39,624.64  04/02     39,486.26  04/05     37,530.63
04/06    27,391.50  04/07     35,092.48  04/08     46,399.61  04/09     42,045.55
04/12    49,061.39  04/13     39,499.00  04/14     39,975.75  04/15     39,654.03
04/16    34,291.65  04/19     41,445.24  04/20     46,787.80  04/21     47,814.07
04/22    54,301.04  04/23     63,582.39  04/26     69,003.51  04/27     54,805.85
04/28    56,698.69  04/29     58,780.02  04/30     58,467.97
```

THE UNLAWFUL INTERNET GAMBLING ACT OF 2006 PROHIBITS US
FROM PROCESSING RESTRICTED TRANSACTIONS THROUGH YOUR
BUSINESS ACCOUNT. SEE OUR WEB SITE FOR INFORMATION.

EXPLANATION OF CODES:     PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION
- OVERDRAWN  * ASTERISK INDICATES A BREAK IN SEQUENCE...CHECK OUTSTANDING, VOID OR PREVIOUSLY PAID

# HUDSON VALLEY BANK

MEMBER FDIC

21 SCARSDALE ROAD, YONKERS, NY 10707          (914) 961-6100
www.hudsonvalleybank.com

AFFORDABLE ENTERPRISES OF WESTCHESTER
2025 MAPLE AVENUE
CORTLANDT MANOR NY  10567

| STATEMENT DATE |
| --- |
| 04/25/10 |

| 1102143801 |
| --- |
| ACCOUNT NO. |

PG    1
      1                                              CLOSED

```
*** CHECKING *** FIRST CLASS COMM CHK
ACCOUNT NUMBER   1102143801
PREVIOUS STATEMENT BALANCE AS OF 03/31/10 ......................        2,196.54
    PLUS     4  DEPOSITS AND OTHER CREDITS .....................        3,654.08
    LESS     9  CHECKS AND OTHER DEBITS .........................        5,850.62
CURRENT STATEMENT BALANCE AS OF 04/25/10 .......................             .00
NUMBER OF DAYS IN THIS STATEMENT PERIOD   25
```

```
*** CHECK TRANSACTIONS ***
  SERIAL    DATE       AMOUNT        SERIAL   DATE      AMOUNT
  2516*   04/09       125.00
```

```
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE         DESCRIPTION            DEBITS         CREDITS
04/01 AC-MERCHANT SERVICE-MERCH DEP                  1,292.17
04/01 XFER TO ACCT   CK-001102097001   1,292.17
04/02 AC-MERCHANT SERVICE-MERCH DEP                  1,423.30
04/02 AC-MERCHANT SERVICE-MERCH FEE    1,097.60
04/05 AC-MERCHANT SERVICE-MERCH DEP                    908.61
04/05 STOP PAYMENT CHARGE                 30.00
04/05 AC-MERCHANT SERVICE-MERCH CHBK     377.41
04/05 XFER TO ACCT   CK-001102097001     908.61
04/06 XFER TO ACCT   CK-001102145401   1,138.00
      AFFORDABLE LOGISTICES INC.
04/06 DBCD DEBIT 04/05    REED            187.91
      CONSTRUCTION D 08004649451 MA
04/19 REFUND STOP/RETURN ITEM FEE                       30.00
04/22 CLOSING WITHDRAWAL                 693.92
```

```
*** BALANCE BY DATE ***
03/31    2,196.54  04/02    2,522.24  04/05   2,114.83  04/06    788.92
04/09      663.92  04/19      693.92  04/22        .00
```

EFFECTIVE FEBRUARY 27, 2010, YOUR DEPOSITED FUNDS MAY BE
AVAILABLE SOONER. PLEASE CALL OR VISIT YOUR LOCAL BRANCH
OFFICE FOR INFORMATION ABOUT NEW CHECK CLEARING POLICIES

Hudson Valley Bank



| 1030 | 04/01/10 | $406.40 |

| 1058 | 04/06/10 | $2828.14 |

| 1038 | 04/16/10 | $226.92 |

| 1059 | 04/06/10 | $8.63 |

| 1051 | 04/06/10 | $450.00 |

| 1060 | 04/08/10 | $500.00 |

| 1056 | 04/01/10 | $1500.00 |

| 1061 | 04/08/10 | $1107.84 |

| 1057 | 04/05/10 | $358.81 |

| 1062 | 04/06/10 | $1146.40 |

Hudson Valley Bank



1073    04/05/10    $373.55



1078    04/08/10    $667.95



1074    04/07/10    $472.54



1079    04/06/10    $346.10



1075    04/02/10    $572.57



1080    04/07/10    $120.00



1076    04/07/10    $542.82



1081    04/06/10    $38.85



1077    04/06/10    $396.07



1082    04/09/10    $500.00

Hudson Valley Bank



| 1093 | 04/09/10 | $718.70 |
| 1098 | 04/09/10 | $1631.50 |
| 1094 | 04/13/10 | $100.00 |
| 1099 | 04/16/10 | $1200.00 |
| 1095 | 04/13/10 | $31.16 |
| 1100 | 04/09/10 | $316.75 |
| 1096 | 04/13/10 | $85.58 |
| 1101 | 04/13/10 | $456.89 |





| 1097 | 04/12/10 | $43.58 |
| 1102 | 04/12/10 | $91.00 |

Hudson Valley Bank



1113          04/14/10          $400.00



1119          04/09/10          $556.44



1114          04/14/10          $386.15



1120          04/09/10          $200.00



1115          04/13/10          $525.08



1121          04/14/10          $542.82



1116          04/09/10          $1500.00



1122          04/13/10          $396.07



1117          04/13/10          $373.55



1123          04/13/10          $358.81

Hudson Valley Bank



| | | |
|---|---|---|
| 1134 | 04/16/10 | $5119.30 |
| 1139 | 04/28/10 | $489.91 |
| 1135 | 04/20/10 | $1303.43 |
| 1140 | 04/20/10 | $179.00 |
| 1136 | 04/19/10 | $145.95 |
| 1141 | 04/21/10 | $28.11 |
| 1137 | 04/16/10 | $1432.83 |
| 1142 | 04/21/10 | $5036.50 |
| 1138 | 04/16/10 | $593.65 |
| 1143 | 04/20/10 | $373.55 |

Hudson Valley Bank



1155    04/21/10    $60.00



1160    04/22/10    $1600.31



1156    04/16/10    $1130.00



1161    04/28/10    $100.20



1157    04/22/10    $200.00



1162    04/23/10    $775.84



1158    04/26/10    $121.75



1163    04/20/10    $1500.00



1159    04/23/10    $4.20



1164    04/27/10    $1250.00

Hudson Valley Bank



1175        04/28/10        $120.06

1180        04/27/10        $519.67





1176        04/28/10        $2474.10

1182        04/28/10        $542.82





1177        04/28/10        $4601.35

1183        04/23/10        $396.07





1178        04/27/10        $116.78

1185        04/28/10        $810.00





1179        04/27/10        $373.55

1186        04/28/10        $60.00

Account:1102097001

1194



| | | |
|---|---|---|
| 1187 | 04/29/10 | $600.00 |
| 1194 | 04/28/10 | $900.00 |
| 1188 | 04/30/10 | $334.70 |
| 1197 | 04/30/10 | $2804.87 |
| 1189 | 04/27/10 | $1558.83 |
| 1225 | 04/30/10 | $1000.00 |
| 1190 | 04/29/10 | $320.00 |
| 1192 | 04/29/10 | $2778.08 |



1165  04/26/10  $2331.33

1170  04/27/10  $200.00

1166  04/27/10  $8517.21

1171  04/29/10  $446.14

1167  04/27/10  $1000.00

1172  04/26/10  $287.57

1168  04/27/10  $1586.50

1173  04/26/10  $176.00

1169  04/26/10  $1157.59

1174  04/28/10  $599.99



| 1144 | 04/16/10 | $572.58 |
| 1149 | 04/26/10 | $933.93 |
| 1145 | 04/20/10 | $519.67 |
| 1151 | 04/20/10 | $758.25 |
| 1146 | 04/26/10 | $542.82 |
| 1152 | 04/30/10 | $354.70 |
| 1147 | 04/16/10 | $396.07 |
| 1153 | 04/21/10 | $338.60 |
| 1148 | 04/20/10 | $358.81 |
| 1154 | 04/20/10 | $1500.00 |



| | | |
|---|---|---|
| 1124 | 04/14/10 | $659.07 |
| 1129 | 04/30/10 | $230.00 |
| 1125 | 04/09/10 | $500.00 |
| 1130 | 04/19/10 | $1462.74 |
| 1126 | 04/14/10 | $663.75 |
| 1131 | 04/19/10 | $730.26 |
| 1127 | 04/13/10 | $362.60 |
| 1132 | 04/16/10 | $176.00 |
| 1128 | 04/14/10 | $60.00 |
| 1133 | 04/19/10 | $292.80 |



1103        04/12/10        $74.67

1108        04/15/10        $3684.50

1104        04/15/10        $367.49

1109        04/19/10        $70.12

1105        04/12/10        $222.28

1110        04/13/10        $2745.00

1106        04/07/10        $1200.00

1111        04/13/10        $7043.10

1107        04/08/10        $275.00

1112        04/13/10        $287.64



| | | |
|---|---|---|
| 1083 | 04/08/10 | $94.49 |
| 1088 | 04/12/10 | $811.60 |
| 1084 | 04/09/10 | $116.94 |
| 1089 | 04/06/10 | $3047.70 |
| 1085 | 04/09/10 | $244.76 |
| 1090 | 04/09/10 | $1184.30 |
| 1086 | 04/09/10 | $908.97 |
| 1091 | 04/12/10 | $526.70 |
| 1087 | 04/06/10 | $1500.00 |
| 1092 | 04/09/10 | $519.67 |

| Check | Date | Amount |
|---|---|---|
| 1063 | 04/05/10 | $602.37 |
| 1068 | 04/06/10 | $659.52 |
| 1064 | 04/06/10 | $6526.75 |
| 1069 | 04/06/10 | $108.14 |
| 1065 | 04/07/10 | $455.93 |
| 1070 | 04/08/10 | $88.22 |
| 1066 | 04/05/10 | $210.77 |
| 1071 | 04/07/10 | $200.00 |
| 1067 | 04/06/10 | $1894.28 |
| 1072 | 04/06/10 | $30.00 |

The company's financial data information was accidently overridden by a backup procedure in mid-March 2010.  The company's management is in the process of restoring this data.  The reports furnished were manual from the Company's accounting clerk who kept manual records of incoming and outgoing monies.  As soon as the company is able to restore all the data into its computer system, monthly internally prepared balance sheets and income statements will be produced.

The data for the United States Bankruptcy Court reports was derived from the records submitted and additional explanations furnished by the company's management.

The Company's DIP account was opened in early March 2010.  The regular account was closed on 4/22/10, after the company's outstanding checks were cleared.  Some credit card deposits were deposited into the regular account up to 4/5/10.